**Chad Andrew LARSEN,**
**Plaintiff-Appellant,**

v.

**Daniel PARAMO, Warden,**
**Defendant-Appellee.**

No. 15-16347

United States Court of Appeals,
Ninth Circuit.

Submitted May 18, 2017 * San Francisco, California

Filed June 15, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R. App. P. 34(a)(2).

J. Bradley O'Connell, Assistant Director, First District Appellate Project, Oakland, CA, for Plaintiff-Appellant

Roni Dina Pomerantz, Deputy Attorney General, California Department of Justice, San Francisco, CA, for Defendant-Appellee

Before: TALLMAN and IKUTA, Circuit Judges, and OLIVER,** Chief District Judge.

MEMORANDUM ***

Chad Andrew Larsen, a California state prisoner, appeals the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition challenging his jury trial conviction for conspiracy to commit murder and solicitation to commit murder. We have jurisdiction over the appeal pursuant to 28 U.S.C. § 2253. We review de novo the district court's denial of a state prisoner's habeas petition. *Barker v. Fleming*, 423 F.3d 1085, 1091 (9th Cir. 2005). We affirm.[1]

Appellant claims that the trial court's refusal to give a pinpoint jury instruction on his Asperger's Syndrome and lack-of-intent defense, under CALCRIM No. 3428, violated his Fourteenth Amendment due process right to present a defense. The California Court of Appeal adjudicated Appellant's claim on the merits when it determined that the trial court did not violate his constitutional rights.

The Court of Appeal's determination was not contrary to or an unreason-

** The Honorable Solomon Oliver, Jr., Chief United States District Judge for the Northern District of Ohio, sitting by designation.
*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. We also grant Appellant's unopposed motion to supplement the record on appeal.

able application of clearly established federal law. 28 U.S.C. § 2254(d)(1); *Williams v. Taylor*, 529 U.S. 362, 412–13, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000). No clearly established federal law, as determined by the Supreme Court, holds that a state court's failure to give a pinpoint jury instruction on the defense theory of the case violates a criminal defendant's due process right to "be afforded a meaningful opportunity to present a complete defense." *California v. Trombetta*, 467 U.S. 479, 485, 104 S.Ct. 2528, 81 L.Ed.2d 413 (1984); *see also Moses v. Payne*, 555 F.3d 742, 757 (9th Cir. 2009). *Mathews v. United States* stated a "general proposition" of federal criminal procedure; it did not recognize a constitutional right to a jury instruction. 485 U.S. 58, 61–63, 108 S.Ct. 883, 99 L.Ed.2d 54 (1988).

■ Although the trial court erred under California state law by failing to give a jury instruction on CALCRIM No. 3428, "federal habeas corpus relief does not lie for errors of state law." *Lewis v. Jeffers*, 497 U.S. 764, 780, 110 S.Ct. 3092, 111 L.Ed.2d 606 (1990). Further, Appellant was given a meaningful opportunity to present a complete defense because the jury heard and was properly instructed to consider evidence bearing on his specific intent, including testimony on his diagnosed Asperger's Syndrome. Because we would uphold the California Court of Appeal's determination on de novo review, a fortiori it is not an unreasonable application of Supreme Court precedent. *Bradley v. Duncan* is not to the contrary. 315 F.3d 1091 (9th Cir. 2002). That case involved a trial court's refusal to give an instruction on the affirmative defense of entrapment, not a pinpoint instruction that directs the jury to consider particular evidence under

an element of the offense. *Id.* at 1094, 1098–99.

AFFIRMED.